**Johnnie R. PROPES, Plaintiff–Appellant,**

v.

**Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division; Mark Diaz, Warden; Dean Duerksen, Dr.; William Gonzales, Dr., Defendants–Appellees.**

No. 04–50822.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

April 20, 2005.

Johnnie R. Propes, Teague, TX, pro se.

Before JONES, SMITH, and PRADO, Circuit Judges.

PER CURIAM: *

Johnnie R. Propes, Texas state prisoner # 1178904, has moved for leave to proceed in forma pauperis (IFP) on appeal following the district court's certification pursuant to 28 U.S.C. § 1915(a)(3) that his appeal was not taken in good faith.

Because his notice of appeal was filed after the magistrate judge issued his report and recommendation but before the district court had issued its final ruling, Propes sought to appeal the magistrate judge's report and recommendation. The district court denied Propes leave to proceed IFP on appeal, finding that, because the case was still pending before it, the appeal was not proper and not taken in good faith.

A premature notice of appeal is valid only when the order appealed from announces a decision that would be appealable if it were immediately followed by the entry of judgment. *FirsTier Mortg. Co. v. Investors Mortg. Ins. Co.*, 498 U.S. 269, 276–77, 111 S.Ct. 648, 112 L.Ed.2d 743 (1991); *see also United States v. Cooper*, 135 F.3d 960, 963 (5th Cir.1998). Even if it were immediately followed by the entry of judgment, the magistrate judge's report and recommendation was not appealable. *See Cooper*, 135 F.3d at 962–963; *see also Trufant v. Autocon, Inc.*, 729 F.2d 308, 309 (5th Cir.1984). As such, Propes's notice of appeal was insufficient to confer jurisdiction on this court. *See FirsTier*, 498 U.S. at 276–77, 111 S.Ct. 648; *see also Cooper*, 135 F.3d at 962–63. Because Propes seeks to appeal a nonappealable order, his appeal has no arguable basis in law or fact and, therefore, is frivolous. *See Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983). Moreover, as Propes failed to address the district court's stated grounds for certifying that his appeal was not taken in good faith, he has waived the issue. *See Baugh v. Taylor*, 117 F.3d 197, 202 (5th Cir.1997); *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987).

Accordingly, Propes's request for leave to proceed IFP on appeal is DENIED and the appeal is DISMISSED as frivolous.

---

*See Baugh,* 117 F.3d at 202 n. 24; 5th Cir. R. 42.2. We earlier dismissed as frivolous Propes's appeal in *Propes v. Collin County Sheriff's Office,* 04–40430 (5th Cir. Oct. 20, 2004). Our dismissal of the appeal as frivolous and the district court's dismissal of the suit in that case as repetitive count as two strikes under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996).

Because Propes has accumulated at least three strikes under 28 U.S.C. § 1915(g), he is BARRED from proceeding IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g). We caution Propes to review his pending appeals and withdraw any that are frivolous.

Propes's motions for the appointment of counsel on appeal and for an order directing prison officials to tender to him a copy of his medical records are DENIED.

IFP DENIED; APPEAL DISMISSED; 28 U.S.C. § 1915(g) BAR IMPOSED.